SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
A Limited Liability Partnership
Including Professional Corporations
KARIN DOUGAN VOGEL, Cal. Bar No. 131768
Email: kvogel@sheppardmullin.com
J. BARRETT MARUM, Cal. Bar No. 228628
Email: bmarum@sheppardmullin.com
501 West Broadway, 19th Floor
San Diego, CA 92101-3598
Telephone: 619-338-6500
Facsimile: 619-234-3815

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
A Limited Liability Partnership
Including Professional Corporations
FRED R. PUGLISI, Cal. Bar No. 121822
Email: fpuglisi@sheppardmullin.com
1901 Avenue of the Stars, Suite 1600
Los Angeles, CA 90067-6017
Telephone: 310-228-3700
Facsimile: 310-228-3701

Attorneys for Defendant
FEDERAL DEPOSIT INSURANCE CORPORATION,
as Receiver for NetBank, FSB

FILED
2008 MAR 14 PM 2:47

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| RONNIE CLAYTON dba CLAYTON TRUCKING; JEAN HOGUE; VASILE BORTIS dba BORTIS PERFORMANCE MACHINE CO.; MARIA BORTIS; ANDREW MICKLOS dba MIC TRUCKING; RAUL BARRILE dba BARR MACHINE SHOP; DIJAMAAN, INC., dba PRESTIGE AUTO SERVICE; ESHRAT THOBANI; AZIM THOBANI; HENRY MONTGOMERY dba PICTURE PERFECT AUDIENCES; DAPHNEY MONTGOMERY; MALIBU FARMS, INC.; JEFFERY GLASER; McCORMIC FRESH HERBS, LLC; PRECISION RELOCATION, LLC; PREMIER OFFICE SERVICES, LLC; KIRK O'GILVY; DOUGLAS PIERSANT; BOBBY J. HAMBY, JR., D.C. dba WALNUT FAMILY CHIROPRACTIC; OLENA HANBY; WHITE AND YELLO CAB, INC. dba | Case No. CV08-01755 PSG VBKx<br><br>**EXHIBITS TO NOTICE OF REMOVAL OF ACTION (LOS ANGELES SUPERIOR COURT PLEADINGS FILED IN CASE NO. BC 253169 PART TWO OF FOURTEEN)** |

A TAXI CAB; HOSSEIN NEBATI; ST. CLAIR THOMAS; WILLIAM LEIGON AND ASSOCIATES, INC. dba HUNTINGTON WINE CELLARS; WILLIAM L. LEIGON dba WILLIAM LEIGON & ASSOCIATES; DENAE LEIGON; ROBERT HOUCHIN, DDS, PSCA, INC.; EDUARDO RAMIREZ dba BAG SPECIALISTS; MIGUEL ELIAS dba REVCO INDUSTRIES; DIANA RODRIGUEZ dba BIO DIAGNOSTIC IMAGING and dba ADVANCED BIO DIAGNOSTICS; THE WILLIS BALLET, INC.; PEGGY WILLIS; PAUL AARNIO; PROVIDENT MEDICAL MANAGEMENT GROUP, INC.; SHAWN DODD; JAMES C. DODD; PINNACLE DISPOSAL AND ENVIRONMENTAL SERVICES, INC.; TIMOTHY DANIEL MALCZYNSKI; ROBERT LEE GALE,

Plaintiffs,

v.

RONALD FISHER, an individual; STERLING WAYNE PERTLE, an individual; MARK FISHER, an individual; CMC LEASE FUNDING 1998-1, LLC; CMC LEASE FUNDING II, INC.; CMC LEASE FUNDING 2000-220, L.P., a Texas Limited Partnership; CMC LEASE FUNDING, LLC; CMC LEASE FUNDING 2000-1, INC.; CMC LEASE FUNDING 2000-2, INC.; CMC LEASE FUNDING 2001-1, INC.; CMC LEASE FUNDING 2001-2, INC.; CMC LEASE FUNDING 2001-3, INC.; CMC LEASE FUNDING III; AMWEST SURETY INSURANCE COMPANY, INC., a Nebraska Corporation; SAFECO SURETY COMPANY, a Washington Corporation; ILLINOIS UNION INSURANCE COMPANY; RANGER INSURANCE COMPANY, a Delaware Corporation; FRONTIER INSURANCE COMPANY; AMERICAN MOTORISTS INSURANCE COMPANY; RLI INSURANCE COMPANY; ROYAL AND SUN ALLIANCE USA; EPIC

FUNDING CORPORATION; NETBANK, INC., a Georgia Corporation; FOOTBRIDGE LIMITED TRUST, a Bermuda Trust Cmpany; GENERAL ELECTRIC CAPITAL CORPORATION, a New York Corporation; GUARDIAN CAPITAL V, LLC; GUARDIAN CAPITAL VI, LLC; GUARDIAN CAPITAL VIII, LLC; GUARDIAN CAPITAL IX, LLC; GUARDIAN CAPITAL XIV, LLC; GUARDIAN CAPITAL XV, LLC; GUARDIAN CAPITAL XVIII, LLC; GUARDIAN FINANCIAL, INC.; DIVERSITY CAPITAL II, LLC; CITIBANK,, N.A., AMERIANA BANK & TRUST OF INDIANA; ATLANTIC COAST FEDERAL, a Federal Savings Bank; BANK OF WAUKEGAN; BLUEBONNET SAVINGS BANK, FSB; RIVERWAY BANK; UNITED SECURITY BANK; LAKELAND BANK; SKY BANK; THE HUNTINGTON NATIONAL BANK; THE METROPOLITAN BANK & TRUST; THE SECOND NATIONAL BANK; STUART ALLAN; U.S. BANCORP; CASH RECOVERY, LLC; and DOES 1 through 720, inclusive,

Defendants.

**Clayton v. Commercial Money Center**
**Los Angeles County Superior Court - Central District - Case No. BC 253 169**
**08H9-100416**

**Pleadings Index - Volume 2**

| NO. | DESCRIPTION OF DOCUMENT | PARTY | DATE |
|---|---|---|---|
| 15. | Status Conference Questionnaire | Illinois Union | 01-09-02 |
| 16. | Status Conference Questionnaire | Plaintiffs | 01-11-02 |
| 17. | Status Conference Questionnaire | CMC, et al. | 01-15-02 |
| 18. | Minute Order | Court | 01-16-02 |
| 19. | Notice of Ruling re Setting Demurrer; Writ of Possession; and Writ of Attachment on Calendar; Setting of Issue Conference re Declaratory Relief | Clayton, et al. | 01-18-02 |
| 20. | Additional Authority re Opposition to Demurrer | Clayton, et al | 01-22-02 |
| 21. | Stipulation and Order re Discovery Resolution | Clayton, et al | 01-23-02 |
| 22. | Opposition of Defendants Commercial Money Center, Inc.; Ronald Fisher; Sterling Wayne Pirtle; Commercial Servicing Corporation; and Safeco Surety Company to Plaintiffs' Additional Authority re Opposition to Demurrer | CMC, et al | 01-28-02 |
| 23. | Statement of Decision re: Demurrer and Motion to Strike of Defendants | CMC, et al. | 02-02-02 |
| 24. | Joint Stipulation re Discovery Concerning Potential Party-Defendants | CMC, et al. | 02-05-02 |
| 25. | Stipulation re Claims and Remedies Asserted Against Defendant, Illinois Union Insurance Company and Order Thereon | Illinois Union | 02-13-02 |

LA:LPK\OTHER\08H9\70467440.1

**Clayton v. Commercial Money Center**
**Los Angeles County Superior Court - Central District - Case No. BC 253 169**
**08H9-100416**

**Pleadings Index - Volume 2**

| | | | |
|---|---|---|---|
| 26. | Request for Dismissal (1st and 2nd Causes of Action Only) | Illinois Union | 02-13-02 |
| 27. | Minute Order | Court | 02-13-02 |
| 28. | Plaintiff's Memorandum of Points and Authorities re Whether a Lease Can Be a Loan | Clayton | 02-19-02 |
| 29. | Memorandum of Points and Authorities re Lease v. Loan | CMC, et al. | 02-20-02 |
| 30. | Minute Order | Court | 02-02-02 |
| 31. | Minute Order | Court | 02-21-02 |
| 32. | Minute Order | Court | 02-28-02 |
| 33. | Answer to First Amended Complaint | CMC, et al. | 03-05-02 |
| 34. | Minute Order | Court | 04-12-02 |
| 35. | Substitution of Attorney | SafeCo | 05-08-02 |
| 36. | Notice of Errata and Schedule of Named Doe Defendants | Plaintiffs | 05-21-02 |
| 37. | Amendment to Complaint - DOES 18 and 26 | Plaintiffs | 05-31-02 |
| 38. | Notice of Continuance of Status Conference by Court's Own Motion | Plaintiffs | 05-31-02 |
| 39. | Notice of Filing of Notice of Removal Under 28 U.S.C. § 1452(a) and Rule 9027 of the Federal Rules of Bankruptcy Procedure | Royal Indemnity | 07-01-02 |
| 40. | Proof of Service re Notice of Filing of Notice of Removal Under 28 U.S.C. § 1452(a) and Rule 9027 of the Federal Rules of Bankruptcy Procedure | Royal Indemnity | 07-03-02 |



**Clayton v. Commercial Money Center**
**Los Angeles County Superior Court - Central District - Case No. BC 253 169**
**08H9-100416**

**Pleadings Index - Volume 2**

| | | | |
|---|---|---|---|
| 41. | Notice of State Court of Filing Amended Notice of Removal | Royal & Sunalliance | 07-16-02 |
| 42. | Notice to Parties re Non-Appearance Case Review | Royal & Sunalliance | 07-16-02 |
| 43. | Notice of Riling Notice of Errata Regarding June 27, 2002 Notice of Removal | Royal & Sunalliance | 07-16-02 |
| 44. | Notice of Remand and Request for Status Conference | Plaintiffs | 04-23-03 |
| 45. | Notice of Ruling Status Conference | Plaintiffs | 05-20-03 |
| 46. | Proposed Order Permitting Admission of Mitchell Berger Pro Hac Vice | Bluebonnet | 05-27-03 |
| 47. | Defendant Bluebonnet Savings Bank's Application to Admit Mitchell Berger Pro Hac Vice; Declaration of Mitchell Berger and Mark E. Beck in Support Thereof | Bluebonnet | 05-27-03 |

47

Professional indexes & Files 800-422-9191 www.proindexes.com

100416
D Mt
Rang

SUPERIOR COURT OF THE STATE OF CALIFORNIA

FOR THE COUNTY OF LOS ANGELES

| | |
|---|---|
| RONNIE CLAYTON dba CLAYTON TRUCKING, et al.,<br><br>Plaintiffs,<br><br>v.<br><br>COMMERCIAL MONEY CENTER, INC., et al.,<br><br>Defendants. | Case No. BC 253169<br><br>[PROPOSED] ORDER PERMITTING ADMISSION OF MITCHELL BERGER *PRO HAC VICE* |

TO ALL PARTIES AND TO THEIR COUNSEL OF RECORD:

The Application of Defendant Bluebonnet Savings Bank FSB ("Bluebonnet") to admit Mitchell Berger *pro hac vice* was submitted to the Honorable Charles W. McCoy in Department 323 of the above entitled Court on June 10, 2003.

Having considered the Application and evidence submitted by Bluebonnet, the pleadings and record on file, and oral argument at the hearing on this matter, and good cause appearing therefore,

///

///

DOCUMENT 274 ATTY DATE 6-4-03

Beck, De Corso, Daly, Kreindler & Harris
A Professional Law Corporation
601 W. 5th Street, 12th Floor
Los Angeles, CA 90071-2025

119911



IT IS HEREBY ORDERED THAT:

Defendant Bluebonnet's Application to admit Mitchell Berger *pro hac vice* is GRANTED.

IT IS SO ORDERED.

Dated:

JUDGE CHARLES W. McCOY
Judge of the Superior Court

Respectfully submitted,
Mark E. Beck
Anthony A. De Corso
Eric A. Gressler
BECK, DE CORSO, DALY, KREINDLER & HARRIS
A Professional Law Corporation
601 West Fifth Street, 12th Floor
Los Angeles, CA 90071-2025

ERIC A. GRESSLER
Attorneys for defendant
Bluebonnet Savings Bank FSB

Beck, De Corso, Daly, Kreindler & Harris
A Professional Law Corporation
601 W. 5th Street, 12th Floor
Los Angeles, CA 90071-2025

119911

2

[PROPOSED] ORDER PERMITTING ADMISSION OF MITCHELL BERGER *PRO HAC VICE*

PROOF OF SERVICE
Clayton v. Commercial Money Center
Case No. BC 253169

I am a resident of the State of California, over the age of eighteen years, and not a party to the within action. My business address is 601 W. 5th Street, 12th Floor, Los Angeles, California 90071-2025. On May 27, 2003, I served the within documents.

**[PROPOSED] ORDER PERMITTING ADMISSION OF MITCHELL BERGER *PRO HAC VICE***

☐ **BY FAX**: by transmitting via facsimile the document(s) listed above to the fax number(s) set forth below on this date before 5:00 p.m. The transmission was reported as complete and without error and was properly issued by the transmitting facsimile machine.

☐ **BY HAND**: by personally delivering the document(s) listed above to the person(s) at the address(es) set forth below.

☒ **BY MAIL**: by placing the document(s) listed above in a sealed envelope with postage thereon fully prepaid, in the United States mail at Los Angeles, California addressed as set forth below.

☐ **BY OVERNIGHT MAIL**: by causing document(s) to be picked up by an overnight delivery service company for delivery to the addressee(s) on the next business day.

☐ **BY PERSONAL DELIVERY**: by causing personal delivery by ____________________ of the document(s) listed above to the person(s) at the address(es) set forth below.

**SEE ATTACHED SERVICE LIST**

I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice, it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid in the ordinary course of business. I am aware that on motion of that party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on May 27, 2003, at Los Angeles, California.

[signature]
Alexa Robison

SERVICE LIST
Clayton v. Commercial Money Center
Case No. BC 253169

Thomas McCurnin, Esq.
Mark A. Newton, Esq.
Barton Klugman & Oetting, LLP
333 South Grand Avenue, Suite 3700
Los Angeles, CA 90071
Tel: (213) 621-4000
Fax: (213) 625-1832
tcmccurnin@bkolaw.com
mnewto@bkolaw.com
**Attorneys for Plaintiffs Ronnie Clayton, etc., et al.**

Andrew K. Alper, Esq.
Thomas M. Robbins, Esq.
Frandzel Robins Bloom & Csato, L.C.
6500 Wilshire Boulevard, 17th Floor
Los Angeles, CA 90048-4920
Tel: (323) 852-1000
Fax: (323) 651-2577
aalper@frandzell.com
**Attorneys for Ameriana Bank and Trust**

John Rapore, Esq.
Gilchrist & Rutter
1299 Ocean Avenue, Suite 900
Santa Monica, CA 90401
Tel: (310) 393-4000
Fax: (310) 393-4026
jr@grlawyers.com
**Attorneys for Atlantic Coast Federal**

Jay T. Hoplins, Esq.
Cobeaga Tomlinson LLP
228 South Fourth Street, Third Floor
Las Vegas, NV 89101
Tel: (702) 240-2499
Fax: (702) 240-2489
jhopkins@cotomlaw.com
**Attorneys for Bank of Waukegan**

George Wang, Esq.
Simpson, Thacher & Bartlett
425 Lexington Avenue
New York, NY 10017
Tel: (212) 455-2228
Fax: (212) 455-2502
gwang@stblaw.com
**Attorneys for CitiBank**

Steven H. Bergman, Esq.
Simpson, Thacher & Bartlett
10 Universal City Plaza, Suite 1850
Universal City, CA 91608
Tel: (818) 755-9612
Fax: (818) 755-7009
sbergman@stblaw.com
**Attorneys for CitiBank**

Stephen P. Soskin, Esq.
Charlston, Revich & Chamberlin
1840 Century Park East, Third Floor
Los Angeles, CA 90067
Tel: (310) 551-7000
Fax: (310) 203-9321
ssoskin@crcllp.com
**Attorneys for Epic Funding**

Scott J. Hyman, Esq.
Adam A. Hutchinson, Esq.
Severson & Werson
19100 Von Karman, Suite 700
Irvine, CA 92612
Tel: (949) 442-7110
Fax: (949) 442-7118
aah@severson.com
sjh@severson.com
**Attorneys for Footbridge Limited Trust**

Rhonda L. Nelson, Esq.
Severson & Werson
One Embarcadero, Suite 2600
San Francisco, CA 94111
Tel: (415) 398-3344
Fax: (415) 956-0439
rln@severson.com
**Attorneys for Footbridge Limited Trust**

Maureen F. Hallahan, Esq.
Procopio, Cory, Hargreaves & Savitch
530 B Street, Suite 2100
San Diego, CA 92101
Tel: (619) 238-1900
Fax: (619) 235-0398
mfh@procopio.com
**Attorneys for GE CAPITAL**

SERVICE LIST
Clayton v. Commercial Money Center
Case No. BC 253169

B. Casey Yim, Esq.
Pivo Halbreich Cahill & Yim
Attorneys & Trial Lawyers
1920 Main Street, Ste. 800
Irvine, CA 92614
Tel: (949) 253-2000
Fax: (949) 253-2099
bcyim@phcy.com
**Attorneys for Guardian Capital**

Hilary Harp, Esq.
Powell Goldstein Frazer & Murphy LLP
191 Peachtree St., NE, 16th Floor
Atlanta, GA 30303-1736
Tel: (404) 572-4531
Fax: (404) 572-6999
hharp@pgfm.com
**Attorneys for Net Bank**

Laura Taylor, Esq.
Sheppard Mullin Richter & Hampton LLP
501 West Broadway, 19th Floor
San Diego, CA 92101
Tel: (619) 338-6500
Fax: (619) 234-3815
**Attorneys for Net Bank**

John E. Peterson
Jory, Peterson, Watkins & Smith
555 West Shaw Avenue, C-1
Fresno, CA 93704
Tel: (559) 225-6700
Fax: (559) 225-3416
jep@jpws.com
**Attorneys for United Security Bank**

Jim Patterson, Esq.
Michelle C. Doolin, Esq.
Cooley Godward
4401 Eastgate Mall
San Diego, CA 92121
Tel: (858) 550-6000
Fax: (858) 550-6420
jpatterson@cooley.com
mdoolin@cooley.com
**Attorneys for Royal Indemnity Company**

Robert G. Campbell, Esq.
Cox, Castle & Nicholson, LLP
2049 Century Park East, 28th Floor
Los Angeles, CA 90067-3284
Tel: (310) 277-4222
Fax: (310) 277-7889
rcampbell@coxcastle.com
**Attorneys for Lakeland Bank**

John R. Pennington, Esq.
John D. Berchild, Jr., Esq.
Sheppard Mullin Richter & Hampton LLP
333 S. Hope Street, 48th Floor
Los Angeles, CA 90071
Tel: (213) 620-1780
Fax: (213) 620-1398
jpennington@smrh.com
jberchild@smrh.com
**Attorneys for Net Bank**

Jay T. Hoplins, Esq.
Cobeaga Tomlinson LLP
228 South Fourth Street, Third Floor
Las Vegas, NV 89101
Tel: (702) 240-2499
Fax: (702) 240-2489
jhopkins@cotomlaw.com
**Attorneys for Riverway Bank**

Christian Gascou, Esq.
Ronald Hopkins, Esq.
Gascou Hopkins LLP
10990 Wilshire Boulevard, Suite 1280
Los Angeles, CA 90024
Tel: (310) 445-1816
Fax: (310) 445-1886
cgascou@gascouhopkins.com
rhopkins@gascouhopkins.com
**Attorneys for American Motorists Insurance**

Peter Wolfson, Esq.
Sonnenschein Nath & Rosethal
1221 Avenue of the Americas, 24th Floor
New York, NY 10020
Tel: (212) 768-6828
Fax: (212) 768-6700
pwolfson@sonnenschein.com
**Attorneys for Royal Indemnity Company**

SERVICE LIST
Clayton v. Commercial Money Center
Case No. BC 253169

Paul A. Guelpa, Esq.
Mitchell Silberberg & Knupp LLP
11377 West Olympic Boulevard
Los Angeles, CA 90064-1683
Tel: (310) 312-2000
Fax: (310) 312-3788
pag@msk.com
**Attorneys for Illinois Union**

Michael Prough, Esq.
Morison-Knox, Holden, Melendez & Prough
500 Ygnacio Valley Road, Suite 450
Walnut Creek, CA 94596
Tel: (925) 974-5103
Fax: (925) 937-3272
mdp@morison-knox.com
**Attorneys for RLI Insurance**

Dean P. Sperling, Esq.
201 East Sanpointe, Suite 220
Santa Ana, CA 92707
Tel: (714) 438-8090
Fax: (714) 438-8088
dean@sperlinglaw.com
**Attorney for Stuart Allen**

State Bar of California
180 Howard Street
San Francisco, CA 94105

Thomas T. Johnson, Esq.
Booth Mitchel & Strange LLP
3435 Wilshire Boulevard, 30th Floor
Los Angeles, CA 90010-2050
Tel: (213) 738-0100
Fax: (213) 380-3308
ttjbms@aol.com
**Attorneys for Safeco Insurance**

Jeff Fulton, Esq.
Law Offices of Jeff Fulton
1545 Hotel Circle South, Suite 140
San Diego, CA 92108
Tel: (619) 688-0018
Fax: (619) 688-0088
wjefferyfulton@aol.com
**Attorneys for U.S. BankCorp**

Wendy Miller, Esq.
Harold P. Gewerter, Esq.,
228 South Fourth Street, Suite 101
Las Vegas, NV 89101
Tel: (702) 382-1714
Fax: (702) 382-1759
Wendymil@msn.com
**Attorneys for Comemrcial Money Center, Ron Fisher and Sterling Wayne Pirtle**

46

Professional Indexes & Files 800-422-9191 www.proindexes.com

Mark E. Beck, SBN 65163
Anthony A. De Corso, SBN 110453
Eric A. Gressler, SBN 186674
BECK, DE CORSO, DALY, KREINDLER & HARRIS
A Professional Law Corporation
601 West Fifth Street, 12th Floor
Los Angeles, CA 90071-2025
TEL (213) 688-1198 • FAX (213) 489-7532

Attorneys for defendant
Bluebonnet Savings Bank FSB

SUPERIOR COURT OF THE STATE OF CALIFORNIA

FOR THE COUNTY OF LOS ANGELES

| | |
|---|---|
| RONNIE CLAYTON dba CLAYTON TRUCKING, et al.,<br><br>Plaintiffs,<br><br>v.<br><br>COMMERCIAL MONEY CENTER, INC., et al.,<br><br>Defendants. | Case No. BC 253169<br>[Assigned to the Hon. Charles W. McCoy, Central Civil West]<br><br>DEFENDANT BLUEBONNET SAVINGS BANK'S APPLICATION TO ADMIT MITCHELL BERGER *PRO HAC VICE*; DECLARATIONS OF MITCHELL BERGER AND MARK E. BECK IN SUPPORT THEREOF<br><br>DATE: June 10, 2003<br>TIME: 10:00 a.m.<br>DEPT.: 323 |

TO ALL PARTIES AND TO THEIR COUNSEL OF RECORD:

Defendant Bluebonnet Savings Bank FSB ("Bluebonnet") makes this Application to the Court pursuant to Rule 983 of the California Rules of Court for an order admitting Mitchell Berger of Patton Boggs LLP, 2550 M Street, N.W., Washington, D.C. 20037 (202) 457-6000, to appear *pro hac vice* in this case as co-counsel for Defendant Bluebonnet.

This Application is made on the grounds that Mr. Berger is counsel for Bluebonnet in Washington, D.C., is an active member in good standing of the State Bars of New York and the District of Columbia, and is eligible to practice before all courts of New York and

1

Beck, De Corso, Daly, Kreindler & Harris
A Professional Law Corporation
601 W. 5th Street, 12th Floor
Los Angeles, CA 90071-2025
119906

DEFENDANT BLUEBONNET SAVINGS BANK'S APPLICATION TO ADMIT MITCHELL BERGER *PRO HAC VICE*; DECLARATIONS OF MITCHELL BERGER AND MARK E. BECK IN SUPPORT THEREOF

the District of Columbia, among others. Mr. Berger does not reside in California, nor is he regularly employed in California or regularly engaged in professional activities in California. Mr. Berger and Bluebonnet have retained and have designated as counsel in this matter Mark E. Beck and the law firm of Beck, De Corso, Daly, Kreindler & Harris, A Professional Law Corporation. Mr. Beck is an active member in good standing of the State Bar of California and admitted to practice before all courts of the State of California, among others. Mr. Beck maintains an office in Los Angeles, California at 601 West Fifth Street, 12th Floor, Los Angeles, California, 90071.

This Application is based upon this Application, the Declarations of Mitchell Berger and Mark E. Beck filed concurrently herewith, all pleadings and papers on file herein, and on such further evidence and argument as the Court may allow.

Dated: May 27, 2003

Respectfully submitted,

BECK, DE CORSO, DALY,
KREINDLER & HARRIS
A Professional Law Corporation

By [signature]
ERIC A. GRESSLER, Attorneys for Defendant,
Bluebonnet Savings Bank FSB

Beck, De Corso, Daly, Kreindler & Harris
A Professional Law Corporation
601 W. 5th Street, 12th Floor
Los Angeles, CA 90071-2025

DECLARATION OF MITCHELL BERGER

I, Mitchell Berger, do hereby declare and state as follows:

1. I am an attorney at law duly licensed to practice before all of the courts of New York and the District of Columbia, among others. I am a partner with the firm of Patton Boggs LLP, whose address is 2550 M Street, N.W., Washington, D.C. 20037, (202) 457-6000. I submit this declaration in support of the attached Application to be admitted *pro hac vice* to appear before this Court in this matter. This declaration is based on my personal knowledge, and I could and would testify to its contents if called upon to do so.

2. My residence address is 4719 Sedgwick Street, N.W., Washington, D.C. 20016 and my office address is 2550 M Street, N.W., Washington, D.C. 20037. I am not a resident of California, am not regularly employed in California and am not regularly engaged in substantial business, professional, or other activities in California.

3. I am an active member in good standing of the State Bars of New York and the District of Columbia and have been admitted to practice before the following courts:

| **COURT** | **DATE ADMITTED** |
| --- | --- |
| New York | February 1980 |
| District of Columbia | January 4, 1985 |

I also have been admitted to: the First Circuit Court of Appeals, the Second Circuit Court of Appeals, the Third Circuit Court of Appeals, the Fourth Circuit Court of Appeals, the Fifth Circuit Court of Appeals, the Seventh Circuit Court of Appeals, the Ninth Circuit Court of Appeals, Court of Appeals for the District of Columbia Circuit, Court of Appeals, Federal Circuit, U.S. District Court, Southern District of New York, U.S. District Court, Eastern District of New York, U.S. District Court, Western District of New York, U.S. District Court, District of Columbia, U.S. District Court, Northern District of California, U.S. District Court, Eastern District of Texas, U.S. District Court, Western District of Texas, and the Court of Federal Claims.

///

Beck, De Corso, Daly, Kreindler & Harris
A Professional Law Corporation
601 W. 5th Street, 12th Floor
Los Angeles, CA 90071-2025

119906

3

DEFENDANT BLUEBONNET SAVINGS BANK'S APPLICATION TO ADMIT MITCHELL BERGER *PRO HAC VICE*; DECLARATIONS OF MITCHELL BERGER AND MARK E. BECK IN SUPPORT THEREOF

I am currently in good standing and eligible to practice in each of the courts listed above. I am not currently, and have never been, suspended or disbarred by any court or administrative agency. I have not been denied admission to the court of any state or to any federal court.

4. I have not filed any applications to appear *pro hac vice* in California in the preceding two years.

5. Bluebonnet has retained and has designated as counsel in this matter Mark E. Beck and the law firm of Beck, De Corso, Daly, Kreindler & Harris, A Professional Law Corporation, whose address is 601 West Fifth Street, 12th Floor, Los Angeles, California, 90071, (213) 688-1198.

6. I am not a member of the State Bar of California, but I am familiar with and agree to comply with the standards of professional conduct governing members of the State Bar of California.

I declare under penalty of perjury, under the laws in the State of California, that the foregoing is true and correct.

Executed this 23rd day of May, 2003 at Washington D.C.

MITCHELL BERGER

Beck, De Corso, Daly, Kreindler & Harris
A Professional Law Corporation
601 W. 5th Street, 12th Floor
Los Angeles, CA 90071-2025

119906

4

DEFENDANT BLUEBONNET SAVINGS BANK'S APPLICATION TO ADMIT MITCHELL BERGER *PRO HAC VICE*; DECLARATIONS OF MITCHELL BERGER AND MARK E. BECK IN SUPPORT THEREOF

DECLARATION OF MARK E. BECK

I, Mark E. Beck, do hereby declare and state as follows:

1. I am an attorney at law duly licensed to practice before all of the courts of the State of California, among others. I am a shareholder in Beck, De Corso, Daly, Kreindler & Harris, A Professional Law Corporation, and attorney of record in this matter for Defendant Bluebonnet. If called as a witness, I would testify to the following facts from my personal knowledge.

2. Bluebonnet has retained and designated me and the law firm in which I am a shareholder, Beck, De Corso, Daly, Kreindler & Harris, A Professional Law Corporation, as counsel in this matter. I am an active member in good standing with the State Bar of California. I maintain my office at 601 West Fifth Street, 12th Floor, Los Angeles, California, 90071.

3. The application fee of $50.00 for admitting Mitchell Berger *pro hac vice* in this matter has been sent to the State Bar of California at its San Francisco office located at 180 Howard Street, San Francisco, California, 94105.

I declare under penalty of perjury, under the laws in the State of California, that the foregoing is true and correct.

Executed this 27th day of May, 2003 at Los Angeles, California.

MARK E. BECK

Beck, De Corso, Daly, Kreindler & Harris
A Professional Law Corporation
601 W. 5th Street, 12th Floor
Los Angeles, CA 90071-2025

119906

5

DEFENDANT BLUEBONNET SAVINGS BANK'S APPLICATION TO ADMIT MITCHELL BERGER *PRO HAC VICE*; DECLARATIONS OF MITCHELL BERGER AND MARK E. BECK IN SUPPORT THEREOF

PROOF OF SERVICE
Clayton v. Commercial Money Center
Case No. BC 253169

I am a resident of the State of California, over the age of eighteen years, and not a party to the within action. My business address is 601 W. 5th Street, 12th Floor, Los Angeles, California 90071-2025. On May 27, 2003, I served the within documents.

**DEFENDANT BLUEBONNET SAVINGS BANK'S APPLICATION TO ADMIT MITCHELL BERGER *PRO HAC VICE*; DECLARATIONS OF MITCHELL BERGER AND MARK E. BECK IN SUPPORT THEREOF**

☐ **BY FAX**: by transmitting via facsimile the document(s) listed above to the fax number(s) set forth below on this date before 5:00 p.m. The transmission was reported as complete and without error and was properly issued by the transmitting facsimile machine.

☐ **BY HAND**: by personally delivering the document(s) listed above to the person(s) at the address(es) set forth below.

☒ **BY MAIL**: by placing the document(s) listed above in a sealed envelope with postage thereon fully prepaid, in the United States mail at Los Angeles, California addressed as set forth below.

☐ **BY OVERNIGHT MAIL**: by causing document(s) to be picked up by an overnight delivery service company for delivery to the addressee(s) on the next business day.

☐ **BY PERSONAL DELIVERY**: by causing personal delivery by ____________________ of the document(s) listed above to the person(s) at the address(es) set forth below.

**SEE ATTACHED SERVICE LIST**

I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice, it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid in the ordinary course of business. I am aware that on motion of that party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on May 27, 2003, at Los Angeles, California.

[signature]
Alexa Robison

SERVICE LIST
Clayton v. Commercial Money Center
Case No. BC 253169

Thomas McCurnin, Esq.
Mark A. Newton, Esq.
Barton Klugman & Oetting, LLP
333 South Grand Avenue, Suite 3700
Los Angeles, CA 90071
Tel: (213) 621-4000
Fax: (213) 625-1832
tcmccurnin@bkolaw.com
mnewto@bkolaw.com
**Attorneys for Plaintiffs Ronnie Clayton, etc., et al.**

Andrew K. Alper, Esq.
Thomas M. Robbins, Esq.
Frandzel Robins Bloom & Csato, L.C.
6500 Wilshire Boulevard, 17th Floor
Los Angeles, CA 90048-4920
Tel: (323) 852-1000
Fax: (323) 651-2577
aalper@frandzell.com
**Attorneys for Ameriana Bank and Trust**

John Rapore, Esq.
Gilchrist & Rutter
1299 Ocean Avenue, Suite 900
Santa Monica, CA 90401
Tel: (310) 393-4000
Fax: (310) 393-4026
jr@grlawyers.com
**Attorneys for Atlantic Coast Federal**

Jay T. Hoplins, Esq.
Cobeaga Tomlinson LLP
228 South Fourth Street, Third Floor
Las Vegas, NV 89101
Tel: (702) 240-2499
Fax: (702) 240-2489
jhopkins@cotomlaw.com
**Attorneys for Bank of Waukegan**

George Wang, Esq.
Simpson, Thacher & Bartlett
425 Lexington Avenue
New York, NY 10017
Tel: (212) 455-2228
Fax: (212) 455-2502
gwang@stblaw.com
**Attorneys for CitiBank**

Steven H. Bergman, Esq.
Simpson, Thacher & Bartlett
10 Universal City Plaza, Suite 1850
Universal City, CA 91608
Tel: (818) 755-9612
Fax: (818) 755-7009
sbergman@stblaw.com
**Attorneys for CitiBank**

Stephen P. Soskin, Esq.
Charlston, Revich & Chamberlin
1840 Century Park East, Third Floor
Los Angeles, CA 90067
Tel: (310) 551-7000
Fax: (310) 203-9321
ssoskin@crcllp.com
**Attorneys for Epic Funding**

Scott J. Hyman, Esq.
Adam A. Hutchinson, Esq.
Severson & Werson
19100 Von Karman, Suite 700
Irvine, CA 92612
Tel: (949) 442-7110
Fax: (949) 442-7118
aah@severson.com
sjh@severson.com
**Attorneys for Footbridge Limited Trust**

Rhonda L. Nelson, Esq.
Severson & Werson
One Embarcadero, Suite 2600
San Francisco, CA 94111
Tel: (415) 398-3344
Fax: (415) 956-0439
rln@severson.com
**Attorneys for Footbridge Limited Trust**

Maureen F. Hallahan, Esq.
Procopio, Cory, Hargreaves & Savitch
530 B Street, Suite 2100
San Diego, CA 92101
Tel: (619) 238-1900
Fax: (619) 235-0398
mfh@procopio.com
**Attorneys for GE CAPITAL**

SERVICE LIST
Clayton v. Commercial Money Center
Case No. BC 253169

B. Casey Yim, Esq.
Pivo Halbreich Cahill & Yim
Attorneys & Trial Lawyers
1920 Main Street, Ste. 800
Irvine, CA 92614
Tel: (949) 253-2000
Fax: (949) 253-2099
bcyim@phcv.com
**Attorneys for Guardian Capital**

Robert G. Campbell, Esq.
Cox, Castle & Nicholson, LLP
2049 Century Park East, 28th Floor
Los Angeles, CA 90067-3284
Tel: (310) 277-4222
Fax: (310) 277-7889
rcampbell@coxcastle.com
**Attorneys for Lakeland Bank**

Hilary Harp, Esq.
Powell Goldstein Frazer & Murphy LLP
191 Peachtree St., NE, 16th Floor
Atlanta, GA 30303-1736
Tel: (404) 572-4531
Fax: (404) 572-6999
hharp@pgfm.com
**Attorneys for Net Bank**

John R. Pennington, Esq.
John D. Berchild, Jr., Esq.
Sheppard Mullin Richter & Hampton LLP
333 S. Hope Street, 48th Floor
Los Angeles, CA 90071
Tel: (213) 620-1780
Fax: (213) 620-1398
jpennington@smrh.com
jberchild@smrh.com
**Attorneys for Net Bank**

Laura Taylor, Esq.
Sheppard Mullin Richter & Hampton LLP
501 West Broadway, 19th Floor
San Diego, CA 92101
Tel: (619) 338-6500
Fax: (619) 234-3815
**Attorneys for Net Bank**

Jay T. Hoplins, Esq.
Cobeaga Tomlinson LLP
228 South Fourth Street, Third Floor
Las Vegas, NV 89101
Tel: (702) 240-2499
Fax: (702) 240-2489
jhopkins@cotomlaw.com
**Attorneys for Riverway Bank**

John E. Peterson
Jory, Peterson, Watkins & Smith
555 West Shaw Avenue, C-1
Fresno, CA 93704
Tel: (559) 225-6700
Fax: (559) 225-3416
jep@jpws.com
**Attorneys for United Security Bank**

Christian Gascou, Esq.
Ronald Hopkins, Esq.
Gascou Hopkins LLP
10990 Wilshire Boulevard, Suite 1280
Los Angeles, CA 90024
Tel: (310) 445-1816
Fax: (310) 445-1886
cgascou@gascouhopkins.com
rhopkins@gascouhopkins.com
**Attorneys for American Motorists Insurance**

Jim Patterson, Esq.
Michelle C. Doolin, Esq.
Cooley Godward
4401 Eastgate Mall
San Diego, CA 92121
Tel: (858) 550-6000
Fax: (858) 550-6420
jpatterson@cooley.com
mdoolin@cooley.com
**Attorneys for Royal Indemnity Company**

Peter Wolfson, Esq.
Sonnenschein Nath & Rosethal
1221 Avenue of the Americas, 24th Floor
New York, NY 10020
Tel: (212) 768-6828
Fax: (212) 768-6700
pwolfson@sonnenschein.com
**Attorneys for Royal Indemnity Company**

SERVICE LIST
Clayton v. Commercial Money Center
Case No. BC 253169

Paul A. Guelpa, Esq.
Mitchell Silberberg & Knupp LLP
11377 West Olympic Boulevard
Los Angeles, CA 90064-1683
Tel: (310) 312-2000
Fax: (310) 312-3788
pag@msk.com
**Attorneys for Illinois Union**

Michael Prough, Esq.
Morison-Knox, Holden, Melendez & Prough
500 Ygnacio Valley Road, Suite 450
Walnut Creek, CA 94596
Tel: (925) 974-5103
Fax: (925) 937-3272
mdp@morison-knox.com
**Attorneys for RLI Insurance**

Dean P. Sperling, Esq.
201 East Sanpointe, Suite 220
Santa Ana, CA 92707
Tel: (714) 438-8090
Fax: (714) 438-8088
dean@sperlinglaw.com
**Attorney for Stuart Allen**

State Bar of California
180 Howard Street
San Francisco, CA 94105

Thomas T. Johnson, Esq.
Booth Mitchel & Strange LLP
3435 Wilshire Boulevard, 30th Floor
Los Angeles, CA 90010-2050
Tel: (213) 738-0100
Fax: (213) 380-3308
ttjbms@aol.com
**Attorneys for Safeco Insurance**

Jeff Fulton, Esq.
Law Offices of Jeff Fulton
1545 Hotel Circle South, Suite 140
San Diego, CA 92108
Tel: (619) 688-0018
Fax: (619) 688-0088
wjefferyfulton@aol.com
**Attorneys for U.S. BankCorp**

Wendy Miller, Esq.
Harold P. Gewerter, Esq.,
228 South Fourth Street, Suite 101
Las Vegas, NV 89101
Tel: (702) 382-1714
Fax: (702) 382-1759
Wendymil@msn.com
**Attorneys for Comemrcial Money Center, Ron Fisher and Sterling Wayne Pirtle**

45

Professional Indexes & Files 800-422-9191 www.proindexes.com

MARK A. NEWTON, APC (State Bar No. 103762)
Barton, Klugman & Oetting, LLP
333 South Grand Avenue
Suite 3700
Los Angeles, California 90071
Telephone (213) 621-4000
Facsimile (213) 625-1832

Attorneys for Plaintiffs
RONNIE CLAYTON et al

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**FOR THE COUNTY OF LOS ANGELES**

| | |
|---|---|
| RONNIE CLAYTON dba CLAYTON TRUCKING; etc et al,<br><br>Plaintiffs,<br><br>vs.<br><br>COMMERCIAL MONEY CENTER, INC., a Nevada Corporation; etc et al<br><br>Defendants. | CASE NO. BC 253 169<br><br>Assigned for All Purposes:<br>The Hon. Charles W. McCoy<br>Department "323"<br><br>**NOTICE OF STATUS CONFERENCE**<br><br>Date: June 10, 2003<br>Time: 10:00 am<br>Place: Department "323" |

TO THE ABOVE NAMED COURT AND ALL PARTIES AND THEIR RESPECTIVE COUNSEL:

YOU ARE HEREBY NOTIFIED that the Court has set a Status Conference for June 10, 2003 at 10:00 am in Department "323". All Defendants, including Ronald Fisher and Stirling Wayne Pirtle, are to attend. Plaintiff to give Notice.

Dated: May 16, 2003

BARTON, KLUGMAN & OETTING, LLP

By: [signature]
Thomas E. McCurnin
Attorney for Plaintiffs
RONNIE CLAYTON et al

W:\Working\Newton\CMC\Pleadings\Misc Pleadings\Notice of Status Conference1.wpd

BARTON, KLUGMAN & OETTING, LLP
333 SOUTH GRAND AVENUE
SUITE 3700
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 621-4000

DOCUMENT ATTY DATE

RECEIVED

MAY 21 2003

PCH & S, LLP

MARK A. NEWTON, APC (State Bar No. 103762)
Barton, Klugman & Oetting, LLP
333 South Grand Avenue
Suite 3700
Los Angeles, California 90071
Telephone (213) 621-4000
Facsimile (213) 625-1832

Attorneys for Plaintiffs
RONNIE CLAYTON et al

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**FOR THE COUNTY OF LOS ANGELES**

RONNIE CLAYTON dba CLAYTON TRUCKING; etc et al,

Plaintiffs,

vs.

COMMERCIAL MONEY CENTER, INC., a Nevada Corporation; etc et al

Defendants.

CASE NO. BC 253 169

Assigned for All Purposes:
The Hon. Charles W. McCoy
Department "323"

**NOTICE OF STATUS CONFERENCE**

Date: June 10, 2003
Time: 10:00 am
Place: Department "323"

TO THE ABOVE NAMED COURT AND ALL PARTIES AND THEIR RESPECTIVE COUNSEL:

YOU ARE HEREBY NOTIFIED that the Court has set a Status Conference for June 10, 2003 at 10:00 am in Department "323". All Defendants, including Ronald Fisher and Stirling Wayne Pirtle, are to attend. Plaintiff to give Notice.

Dated: May 16, 2003

BARTON, KLUGMAN & OETTING, LLP

By: [signature]
Thomas E. McCurnin
Attorney for Plaintiffs
RONNIE CLAYTON et al

W:\Working\Newton\CMC\Pleadings\Misc Pleadings\Notice of Status Conference1.wpd

BARTON, KLUGMAN & OETTING, LLP
333 SOUTH GRAND AVENUE
SUITE 3700
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 621-4000

DOCUMENT 329 DATE

PROOF OF SERVICE

I am employed in the County of Los Angeles, State of California. I am over the age of 18 and not a party to the within action; my business address is 333 South Grand Avenue, 37th Floor, Los Angeles, CA 90071-1599.

On May 20, 2003, I served the foregoing document entitled: **NOTICE OF STATUS CONFERENCE** on all interested parties

☐ the original ☒ a true and correct copy thereof enclosed in sealed envelopes addressed as follows:

Please see attached Service List

(BY MAIL)

☐ I deposited such envelope in the mail at Los Angeles, California. The envelope was mailed with postage thereon fully prepaid.

☒ I am "readily familiar" with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with U.S. postal service on that same day with postage thereon fully prepaid at Los Angeles, California in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

☐ (STATE) I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

☒ (FEDERAL) I declare that I am employed in the office of a member of the bar of this court at whose direction the service was made.

This declaration was executed on May 20, 2003, at Los Angeles, California.

KAREN A. ESCANO

# SERVICE LIST

Clayton, et al. vs. CMC, et al.
L.A.S.C. Case No. BC 253169
USBC Case No. AD 02-02064 KM

**Plaintiffs**

Plaintiffs Ronnie Clayton etc et al

Thomas E. McCurnin
Mark A. Newton
Barton, Klugman & Oetting
333 South Grand Ave.
Suite 3700
Los Angeles, CA 90071
Phone: (213) 621-4000
Fax: (213) 625-1832
tmccurnin@bkolaw.com
mnewton@bkolaw.com

**Individual Defendants**

Ronald Fisher

27092 Banbury Drive
Valley Center, CA 92082

Stirling Wayne Pirtle

4600 E. Sunset Rd., #222
Henderson, NV 89014

**Lenders**

Ameriana Bank and Trust

Andrew K. Alper
Thomas M. Robbins
Frandzel Robins Bloom
& Csato
6500 Wilshire Blvd., 17th Fl.
Los Angeles, CA 90048
Phone: (323) 852-1000
Fax: (323) 651-2577
aalper@frandzel.com

Atlantic Coast Federal

John Rapore
Gilchrest & Rutter
1299 Ocean Avenue
Suite 900
Santa Monica, CA 90401
Phone (310) 393-4000
Fax (310) 393-4026
jr@grlawyers.com

Bank of Waukegan

Jay T. Hopkins
Cobeaga Tomlinson
228 So. Fourth St.
Third Floor
Las Vegas, Nevada 89101
Phone: (702) 240-2499
Fax: (702) 240-2489
jhopkins@cotomlaw.com

Bluebonnet Savings

Mark Beck
Eric A. Gressler
Beck, DeCorso Daly
& Kreindler
601 West Fifth St., 12th Fl.
Los Angeles, CA 90071
Phone: (213) 688-1198
Fax: (213) 489-7532
egressler@beckdecorso.com

CitiBank

George Wang
Simpson, Thatcher & Bartlett
425 Lexington Ave.
New York, NY 10017
Phone (212) 455-2228
Fax (212) 455-2502
gwang@stblaw.com

Citibank

Steven H.Bergman
Simpson Thacher & Bartlett
10 Universal City Plaza
Suite 1850
Universal City, CA 91608
Phone:(818) 755-9612
Fax: (818) 755-7009
sbergman@stblaw.com

Epic Funding

Stephen P. Soskin
Charlston, Revich &
Chamberlin
1840 Century Park East
Third Floor
Los Angeles, CA 90067
Phone: (310) 551-7000
Fax (310) 203-9321
ssoskin@crcllp.com

Footbridge Limited Trust

Scott J. Hyman
Adam A. Hutchinson
Severson & Werson
19100 Von Karman, Ste. 700
Irvine, CA 92612
Phone: (949) 442-7110
Fax: (949) 442-7118
aah@severson.com
sjh@severson.com

Footbridge Limited Trust

Rhonda L. Nelson
Severson & Werson
One Embarcadero
Suite 2600
San Francisco, California
94111
Phone: (415) 398-3344
Fax: (415) 956-0439
rln@severson.com

GE Capital

Maureen F. Hallahan
Procopio Cory Hargreaves
& Savitch
530 B Street, Ste. 2100
San Diego, CA 92101
Phone: (619) 238-1900
Fax: (619) 235-0398
mfh@procopio.com

Guardian Capital

B. Casey Yim
Pivo, Halbreich, Cahill &
Yim
Attorneys & Trial Lawyers
1920 Main Street, Ste. 800
Irvine, CA 92614
Phone: (949) 253-2000
Fax: (949) 253-2099
bcyim@phcy.com

Lakeland Bank

Robert G. Campbell
Cox Castle Nicholson
2049 Century Park East
28th Fl.
Los Angeles, CA 90067
Phone: (310) 277-4222
Fax: (310) 277-7889
rcampbell@coxcastle.com

Net Bank

Hilary Harp
Powell Goldstein Frazer
& Murphy
191 Peachtree St., NE
Sixteenth Floor
Atlanta, Georgia 30303
Phone: (404) 572-4531
Fax: (404) 572-6999
hharp@pgfm.com

Net Bank

John R. Pennington
John D. Berchild, Jr.
Sheppard Mullin Richter
& Hampton
333 So. Hope Street
Forty-Eighth Floor
Los Angeles, CA 90071
Phone: (213) 620-1780
Fax: (213) 620-1398
jpennington@smrh.com
jberchild@smrh.com

Net Bank

Laura Taylor, Esq
Sheppard Mullin Richter
& Hampton
501 West Broadway
19th Floor
San Diego, CA 92101
Phone: (619) 338-6500
Fax: (619) 234-3815
Unknown email

Riverway Bank

Jay T. Hopkins
Cobeaga Tomlinson
228 So. Fourth St.
Third Floor
Las Vegas, Nevada 89101
Phone: (702) 240-2499
Fax: (702) 240-2489
jhopkins@cotomlaw.com

United Security Bank

John E. Peterson
Jory, Peterson, Watkins & Smith
555 West Shaw Ave.
C-1
Fresno, CA 93704
Phone (559) 225-6700
Fax (559) 225-3416
jep@jpws.com

**Sureties**

American Motorists Insurance

Christian J. Gascou
Gascou Hopkins, LLP
10990 Wilshire Blvd.,Ste.1280
Los Angeles, CA 90024
Phone: (310) 445-1816
Fax: (310) 445-1886
cgascou@gascouhopkins.com

Royal Indemnity Company

Jim Patterson
Michelle C. Doolin
Cooley Godward
4401 Eastgate Mall
San Diego, CA 92121
Phone: (858) 550-6000
Fax: (858) 550-6420
jpatterson@cooley.com
mdoolin@cooley.com

Royal Indemnity Company

Peter Wolfson
Sonnenschein Nath and Rosethal
24th Floor
1221 Avenue of the Americas
New York City, NY 10020
Phone: (212) 768-6828
Fax: (212) 768-6700
pwolfson@sonnenschein.com

Illinois Union

Paul Guelpa
Mitchell Silberberg & Knupp
11377 West Olympic Blvd.
Los Angeles, CA 90064
Phone: (310) 312-2000
Fax: (310) 312-3100
pag@msk.com

Safeco Insurance

Thomas T. Johnson
Booth, Mitchel & Strange
3435 Wilshire Blvd., 30th Fl.
Los Angeles, CA 90010
Phone: (213) 738-0100
Fax: (213) 380-3308
ttjbms@aol.com

RLI Insurance

Michael Prough
Morison-Knox, Holden, Melendez & Prough
500 Ygnacio Valley Road, Suite 450
Walnut Creek, CA 94596
Phone: (925) 974-5103
Fax: (925) 937-3272
mdp@Morison-Knox.com

**Servicers**

U.S. Bancorp

Jeff Fulton
Law Offices of Jeff Fulton
1545 Hotel Circle South
Suite 140
San Diego CA 92108
Phone: (619) 688-0018
Fax (619) 688-0088
wjefferyfulton@aol.com

U.S. Bancorp

Richard Levine
330Washington Blvd.
#717
Los Angeles, CA 90292
Phone: (310) 306-2553
Fax (310) 306-8026
richlevine@cox.net.com

Stuart Allen

Dean P. Sperling
201 East Sanpointe
Suite 220
Santa Ana, CA 92707
Phone: (714) 438-8090
Fax: (714) 438-8088
dean@sperlinglaw.com

Los Angeles Superior Court

Hon. Charles W. McCoy
Judge Department "308"
Civil Central West
Los Angles County Superior
Court
600 South Commonwealth
Los Angeles, CA  90005

**Other Defendants/Interested Parties**

U.S. Bankruptcy Trustee

Richard M. Kipperman
Box 3939
La Mesa, CA 91944
(619) 668-4508

Counsel for Trustee

Jesse S. Finlayson, Esq.
Gibson, Dunn & Crutcher LLP
4 Park Plaza, Suite 1400
Irvine, CA 92614-8557
Direct: (949) 451-3835
Direct Fax: (949) 475-4692

jfinlayson@gibsondunn.com

W:\Working\Newton\CMC\Proof of Service List.5-20-03.wpd

100411 #0073 Renfrt

RECEIVED
MAY 21 2003
PCH & S, LLP

(619) 838 3266 Ronn Cell Phone

MARK A. NEWTON, APC (State Bar No. 103762)
Barton, Klugman & Oetting, LLP
333 South Grand Avenue
Suite 3700
Los Angeles, California 90071
Telephone (213) 621-4000
Facsimile (213) 625-1832

Attorneys for Plaintiffs
RONNIE CLAYTON et al

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**FOR THE COUNTY OF LOS ANGELES**

RONNIE CLAYTON dba CLAYTON TRUCKING; etc et al,

Plaintiffs,

vs.

COMMERCIAL MONEY CENTER, INC., a Nevada Corporation; etc et al

Defendants.

CASE NO. BC 253 169

Assigned for All Purposes:
The Hon. Charles W. McCoy
Department "323"

**NOTICE OF STATUS CONFERENCE**

Date: June 10, 2003
Time: 10:00 am
Place: Department "323"

TO THE ABOVE NAMED COURT AND ALL PARTIES AND THEIR RESPECTIVE COUNSEL:

YOU ARE HEREBY NOTIFIED that the Court has set a Status Conference for June 10, 2003 at 10:00 am in Department "323". All Defendants, including Ronald Fisher and Stirling Wayne Pirtle, are to attend. Plaintiff to give Notice.

Dated: May 16, 2003

BARTON, KLUGMAN & OETTING, LLP

By: [signature]
Thomas E. McCurnin
Attorney for Plaintiffs
RONNIE CLAYTON et al

W:\Working\Newton\CMC\Pleadings\Misc Pleadings\Notice of Status Conference1.wpd

BARTON, KLUGMAN & OETTING, LLP
333 SOUTH GRAND AVENUE
SUITE 3700
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 621-4000

DOCUMENT 329 BATTY DATE 6/11/03
Oce 12 03 VR

PROOF OF SERVICE

I am employed in the County of Los Angeles, State of California. I am over the age of 18 and not a party to the within action; my business address is 333 South Grand Avenue, 37th Floor, Los Angeles, CA 90071-1599.

On May 20, 2003, I served the foregoing document entitled: **NOTICE OF STATUS CONFERENCE** on all interested parties

☐ the original ☒ a true and correct copy thereof enclosed in sealed envelopes addressed as follows:

Please see attached Service List

(BY MAIL)

☐ I deposited such envelope in the mail at Los Angeles, California. The envelope was mailed with postage thereon fully prepaid.

☒ I am "readily familiar" with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with U.S. postal service on that same day with postage thereon fully prepaid at Los Angeles, California in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

☐ (STATE) I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

☒ (FEDERAL) I declare that I am employed in the office of a member of the bar of this court at whose direction the service was made.

This declaration was executed on May 20, 2003, at Los Angeles, California.

KAREN A. ESCANO



**SERVICE LIST**

Clayton, et al. vs. CMC, et al.
L.A.S.C. Case No. BC 253169
USBC Case No. AD 02-02064 KM

**Plaintiffs**

Plaintiffs Ronnie Clayton etc et al

Thomas E. McCurnin
Mark A. Newton
Barton, Klugman & Oetting
333 South Grand Ave.
Suite 3700
Los Angeles, CA 90071
Phone: (213) 621-4000
Fax: (213) 625-1832
tmccurnin@bkolaw.com
mnewton@bkolaw.com

**Individual Defendants**

Ronald Fisher

27092 Banbury Drive
Valley Center, CA 92082

Stirling Wayne Pirtle

4600 E. Sunset Rd., #222
Henderson, NV 89014

**Lenders**

Ameriana Bank and Trust

Andrew K. Alper
Thomas M. Robbins
Frandzel Robins Bloom & Csato
6500 Wilshire Blvd., 17th Fl.
Los Angeles, CA 90048
Phone: (323) 852-1000
Fax: (323) 651-2577
aalper@frandzel.com

Atlantic Coast Federal

John Rapore
Gilchrest & Rutter
1299 Ocean Avenue
Suite 900
Santa Monica, CA 90401
Phone (310) 393-4000
Fax (310) 393-4026
jr@grlawyers.com

Bank of Waukegan

Jay T. Hopkins
Cobeaga Tomlinson
228 So. Fourth St.
Third Floor
Las Vegas, Nevada 89101
Phone: (702) 240-2499
Fax: (702) 240-2489
jhopkins@cotomlaw.com

Bluebonnet Savings

Mark Beck
Eric A. Gressler
Beck, DeCorso Daly
& Kreindler
601 West Fifth St., 12th Fl.
Los Angeles, CA 90071
Phone: (213) 688-1198
Fax: (213) 489-7532
egressler@beckdecorso.com

CitiBank

George Wang
Simpson, Thatcher & Bartlett
425 Lexington Ave.
New York, NY 10017
Phone (212) 455-2228
Fax (212) 455-2502
gwang@stblaw.com

Citibank

Steven H.Bergman
Simpson Thacher & Bartlett
10 Universal City Plaza
Suite 1850
Universal City, CA 91608
Phone:(818) 755-9612
Fax: (818) 755-7009
sbergman@stblaw.com

Epic Funding

Stephen P. Soskin
Charlston, Revich &
Chamberlin
1840 Century Park East
Third Floor
Los Angeles, CA 90067
Phone: (310) 551-7000
Fax (310) 203-9321
ssoskin@crcllp.com

Footbridge Limited Trust

Scott J. Hyman
Adam A. Hutchinson
Severson & Werson
19100 Von Karman, Ste. 700
Irvine, CA 92612
Phone: (949) 442-7110
Fax: (949) 442-7118
aah@severson.com
sjh@severson.com

Footbridge Limited Trust

Rhonda L. Nelson
Severson & Werson
One Embarcadero
Suite 2600
San Francisco, California
94111
Phone: (415) 398-3344
Fax: (415) 956-0439
rln@severson.com

GE Capital

Maureen F. Hallahan
Procopio Cory Hargreaves
& Savitch
530 B Street, Ste. 2100
San Diego, CA 92101
Phone: (619) 238-1900
Fax: (619) 235-0398
mfh@procopio.com

Guardian Capital

B. Casey Yim
Pivo, Halbreich, Cahill &
Yim
Attorneys & Trial Lawyers
1920 Main Street, Ste. 800
Irvine, CA 92614
Phone: (949) 253-2000
Fax: (949) 253-2099
bcyim@phcy.com

Lakeland Bank

Robert G. Campbell
Cox Castle Nicholson
2049 Century Park East
28th Fl.
Los Angeles, CA 90067
Phone: (310) 277-4222
Fax: (310) 277-7889
rcampbell@coxcastle.com

Net Bank

Hilary Harp
Powell Goldstein Frazer
& Murphy
191 Peachtree St., NE
Sixteenth Floor
Atlanta, Georgia 30303
Phone: (404) 572-4531
Fax: (404) 572-6999
hharp@pgfm.com

Net Bank

John R. Pennington
John D. Berchild, Jr.
Sheppard Mullin Richter
& Hampton
333 So. Hope Street
Forty-Eighth Floor
Los Angeles, CA 90071
Phone: (213) 620-1780
Fax: (213) 620-1398
jpennington@smrh.com
jberchild@smrh.com

Net Bank

Laura Taylor, Esq
Sheppard Mullin Richter
& Hampton
501 West Broadway
19th Floor
San Diego, CA 92101
Phone: (619) 338-6500
Fax: (619) 234-3815
Unknown email

Riverway Bank

Jay T. Hopkins
Cobeaga Tomlinson
228 So. Fourth St.
Third Floor
Las Vegas, Nevada 89101
Phone: (702) 240-2499
Fax: (702) 240-2489
jhopkins@cotomlaw.com

United Security Bank

John E. Peterson
Jory, Peterson, Watkins & Smith
555 West Shaw Ave.
C-1
Fresno, CA 93704
Phone (559) 225-6700
Fax (559) 225-3416
jep@jpws.com

**Sureties**

American Motorists Insurance

Christian J. Gascou
Gascou Hopkins, LLP
10990 Wilshire Blvd.,Ste.1280
Los Angeles, CA 90024
Phone: (310) 445-1816
Fax: (310) 445-1886
cgascou@gascouhopkins.com

Royal Indemnity Company

Jim Patterson
Michelle C. Doolin
Cooley Godward
4401 Eastgate Mall
San Diego, CA 92121
Phone: (858) 550-6000
Fax: (858) 550-6420
jpatterson@cooley.com
mdoolin@cooley.com

Royal Indemnity Company

Peter Wolfson
Sonnenschein Nath and Rosethal
24th Floor
1221 Avenue of the Americas
New York City, NY 10020
Phone: (212) 768-6828
Fax: (212) 768-6700
pwolfson@sonnenschein.com

Illinois Union

Paul Guelpa
Mitchell Silberberg & Knupp
11377 West Olympic Blvd.
Los Angeles, CA 90064
Phone: (310) 312-2000
Fax: (310) 312-3100
pag@msk.com

Safeco Insurance

Thomas T. Johnson
Booth, Mitchel & Strange
3435 Wilshire Blvd., 30th Fl.
Los Angeles, CA 90010
Phone: (213) 738-0100
Fax: (213) 380-3308
ttjbms@aol.com

RLI Insurance

Michael Prough
Morison-Knox, Holden, Melendez & Prough
500 Ygnacio Valley Road, Suite 450
Walnut Creek, CA 94596
Phone: (925) 974-5103
Fax: (925) 937-3272
mdp@Morison-Knox.com

**Servicers**



U.S. Bancorp

Jeff Fulton
Law Offices of Jeff Fulton
1545 Hotel Circle South
Suite 140
San Diego CA 92108
Phone: (619) 688-0018
Fax (619) 688-0088
wjefferyfulton@aol.com

U.S. Bancorp

Richard Levine
330Washington Blvd.
#717
Los Angeles, CA 90292
Phone: (310) 306-2553
Fax (310) 306-8026
richlevine@cox.net.com

Stuart Allen

Dean P. Sperling
201 East Sanpointe
Suite 220
Santa Ana, CA 92707
Phone: (714) 438-8090
Fax: (714) 438-8088
dean@sperlinglaw.com

Los Angeles Superior Court

Hon. Charles W. McCoy
Judge Department "308"
Civil Central West
Los Angles County Superior Court
600 South Commonwealth
Los Angeles, CA 90005



**Other Defendants/Interested Parties**

U.S. Bankruptcy Trustee

Richard M. Kipperman
Box 3939
La Mesa, CA 91944
(619) 668-4508

Counsel for Trustee

Jesse S. Finlayson, Esq.
Gibson, Dunn & Crutcher LLP
4 Park Plaza, Suite 1400
Irvine, CA 92614-8557
Direct: (949) 451-3835
Direct Fax: (949) 475-4692

jfinlayson@gibsondunn.com

W:\Working\Newton\CMC\Proof of Service List 5-20-03.wpd

44

Professional Indexes & Files 800-422-9191 www.proindexes.com

0049-160416

D + C Pennington

MARK A. NEWTON, APC (State Bar No. 103762)
Barton, Klugman & Oetting, LLP
333 South Grand Avenue
Suite 3700
Los Angeles, California 90071
Telephone (213) 621-4000
Facsimile (213) 625-1832

Attorneys for Plaintiffs
RONNIE CLAYTON et al

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**FOR THE COUNTY OF LOS ANGELES**

| | |
|---|---|
| RONNIE CLAYTON dba CLAYTON TRUCKING; etc et al,<br><br>Plaintiffs,<br><br>vs.<br><br>COMMERCIAL MONEY CENTER, INC., a Nevada Corporation; etc et al<br><br>Defendants. | CASE NO. BC 253 169<br><br>Assigned for All Purposes:<br>The Hon. Charles W. McCoy<br>Department "308" Civil Central West<br><br>**NOTICE OF REMAND AND REQUEST FOR STATUS CONFERENCE** |

TO ALL PARTIES AND THEIR RESPECTIVE COUNSEL:

NOTICE IS HEREBY GIVEN that the above entitled matter has been remanded to the above captioned Court.

NOTICE IS FURTHER GIVEN that Plaintiffs request a status conference on May 16, 2003 at about 11:00 am (the date and time of a hearing on a Motion by counsel for Defendants Fisher and Pirtle to withdraw) to discuss a date for a deadline for filing responsive pleadings and the timing and format of motions challenging the operative Complaint and to discuss the prior stay on discovery, and the timing of a resolution of the core issues raised in the Complaint, as previously discussed by the parties at the last status conference.

The current status is that this action was Removed from State Court last year, and

BARTON, KLUGMAN & OETTING, LLP
333 SOUTH GRAND AVENUE
SUITE 3700
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 621-4000

BC DOCUMENT 6/13/03 ATTY 335 DATE

finally Remanded back to State Court this month. Since the last status conference in State Court, there are now 21 parties to this action.

Therefore it is hereby requested that the Court set a status conference before responsive pleadings are required to be filed (and extend the time to file such responsive pleadings until after that status conference), so that the Court may set a unified date by which such responsive pleadings are to be filed, that a single hearing date can be scheduled for any motions challenging the legal sufficiency of the Complaint, and that the Court set a joint briefing schedule for such motions.

The reason for this request is that there are approximately 21 parties to this action, and without a status conference and a unified date for both responsive pleadings and a hearing on motions, both the Court, the Defendants, and the Plaintiffs would expend valuable legal time hearing duplicative motions.

The Plaintiffs further request that at this status conference, this Court consider requiring any Defendant filing a motion challenging the operative Complaint be required to file a unified motion with all other Defendants doing so, because the issues raised by such motions challenging the operative Complaint are likely to be very duplicative, and little will be served by requiring the Court and the Plaintiff to read, analyze, and respond to 20 similar, if not identical motions raising the same, or similar issues.

The Plaintiffs further request that at this status conference, this Court consider re-imposing the stay on discovery previously imposed, and that the Court set a briefing schedule for resolution of core issues, as previously set by this Court prior to the removal of this action into Bankruptcy Court.

Dated: April 29 2003

BARTON, KLUGMAN & OETTING, LLP

By: [signature]
Thomas E. McCurnin
Attorney for Plaintiffs
RONNIE CLAYTON et al

BARTON, KLUGMAN & OETTING, LLP
333 SOUTH GRAND AVENUE
SUITE 3700
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 621-4000

CSD 3034 [04/28/96]

RECEIVED APR 29 2003

ENTERED

FILED

APR 23 2003

CLERK U.S. BANKRUPTCY COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY DEPUTY

**UNITED STATES BANKRUPTCY COURT**
SOUTHERN DISTRICT OF CALIFORNIA
325 West F Street, San Diego, California 92101-6991

| | |
|---|---|
| In Re Commercial Money Center Inc. Debtor. | BANKRUPTCY NO. 02-9721-H7 |
| Ronnie Clayton et al Plaintiff(s) | ADVERSARY NO. 02-90467 |
| v. Commercial Money Center et al Defendants(s) | |

**NOTICE OF [ ] TRANSFER [ x ] REMAND OF PROCEEDINGS**

TO THE ATTORNEYS FOR THE ABOVE-ENTITLED PLAINTIFF(S) AND DEFENDANT(S):

You are hereby notified that pursuant to the order of this Court entered on 4-24-03,

The above-entitled proceeding has been remanded to the following Court [set forth full name of court and location of the clerk's office]:

Los Angeles Superior Court
Hon. Charles W. McCoy
Judge Department 308
Civil Central West
Los Angeles County Superior Court
600 South Commonwealth
Los Angeles CA 90005

Please file all further papers concerning this remanded proceeding with that office.

DATED: 4-24-03

Barry K. Lander, Clerk

By: J E Fryer, Deputy Clerk

24

## CERTIFICATE OF SERVICE

I, the undersigned, a Deputy Clerk in the office of the Clerk of the United States Bankruptcy Court for the Southern District of California, hereby certify that a copy of the within NOTICE OF TRANSFER/REMAND OF PROCEEDINGS was served this date by mail upon the following parties in interest:

[set forth names and addresses of persons served] attached behind

DATED: 4-24-03

Barry K. Lander, Clerk

By: J E [signature], Deputy Clerk

# SERVICE LIST

Clayton, et al. vs. CMC, et al.
L.A.S.C. Case No. BC 253169
USBC Case No. AD 02-02064 KM

## Plaintiffs

Plaintiffs Ronnie Clayton etc et al

Thomas E. McCurnin
Mark A. Newton
Barton, Klugman & Oetting
333 South Grand Ave.
Suite 3700
Los Angeles, CA 90071
Phone: (213) 621-4000
Fax: (213) 625-1832
tmccurnin@bkolaw.com
mnewton@bkolaw.com

## Lenders

Ameriana Bank and Trust

Andrew K. Alper
Thomas M. Robbins
Frandzel Robins Bloom
& Csato
6500 Wilshire Blvd., 17th Fl.
Los Angeles, CA 90048
Phone: (323) 852-1000
Fax: (323) 651-2577
aalper@frandzel.com

Atlantic Coast Federal

John Rapore
Gilchrest & Rutter
1299 Ocean Avenue
Suite 900
Santa Monica, CA 90401
Phone (310) 393-4000
Fax (310) 393-4026
jr@grlawyers.com

Bank of Waukegan

Jay T. Hopkins
Cobeaga Tomlinson
228 So. Fourth St.
Third Floor
Las Vegas, Nevada 89101
Phone: (702) 240-2499
Fax: (702) 240-2489
jhopkins@cotomlaw.com

Bluebonnet Savings

Mark Beck
Eric A. Gressler
Beck, DeCorso Daly
& Kreindler
601 West Fifth St., 12th Fl.
Los Angeles, CA 90071
Phone: (213) 688-1198
Fax: (213) 489-7532
egressler@beckdecorso.com

CitiBank

George Wang
Simpson, Thatcher & Bartlett
425 Lexington Ave.
New York, NY 10017
Phone (212) 455-2228
Fax (212) 455-2502
gwang@stblaw.com

Citibank

Steven H.Bergman
Simpson Thacher & Bartlett
10 Universal City Plaza
Suite 1850
Universal City, CA 91608
Phone:(818) 755-9612
Fax: (818) 755-7009
sbergman@stblaw.com



Epic Funding

Stephen P. Soskin
Charlston, Revich &
Chamberlin
1840 Century Park East
Third Floor
Los Angeles, CA 90067
Phone: (310) 551-7000
Fax (310) 203-9321
ssoskin@crcllp.com

Footbridge Limited Trust

Scott J. Hyman
Adam A. Hutchinson
Severson & Werson
19100 Von Karman, Ste. 700
Irvine, CA 92612
Phone: (949) 442-7110
Fax: (949) 442-7118
aah@severson.com
sjh@severson.com

Footbridge Limited Trust

Rhonda L. Nelson
Severson & Werson
One Embarcadero
Suite 2600
San Francisco, California
94111
Phone: (415) 398-3344
Fax: (415) 956-0439
rln@severson.com

GE Capital

Maureen F. Hallahan
Procopio Cory Hargreaves
& Savitch
530 B Street, Ste. 2100
San Diego, CA 92101
Phone: (619) 238-1900
Fax: (619) 235-0398
mfh@procopio.com

Guardian Capital

B. Casey Yim
Pivo, Halbreich, Cahill &
Yim
Attorneys & Trial Lawyers
1920 Main Street, Ste. 800
Irvine, CA 92614
Phone: (949) 253-2000
Fax: (949) 253-2099
bcyim@phcy.com

Lakeland Bank

Robert G. Campbell
Cox Castle Nicholson
2049 Century Park East
28th Fl.
Los Angeles, CA 90067
Phone: (310) 277-4222
Fax: (310) 277-7889
rcampbell@coxcastle.com

Net Bank

Hilary Harp
Powell Goldstein Frazer
& Murphy
191 Peachtree St., NE
Sixteenth Floor
Atlanta, Georgia 30303
Phone: (404) 572-4531
Fax: (404) 572-6999
hharp@pgfm.com

Net Bank

John R. Pennington
John D. Berchild, Jr.
Sheppard Mullin Richter
& Hampton
333 So. Hope Street
Forty-Eighth Floor
Los Angeles, CA 90071
Phone: (213) 620-1780
Fax: (213) 620-1398
jpennington@smrh.com
jberchild@smrh.com

Net Bank

Laura Taylor, Esq
Sheppard Mullin Richter
& Hampton
501 West Broadway
19th Floor
San Diego, CA 92101
Phone: (619) 338-6500
Fax: (619) 234-3815
Unknown email

Riverway Bank

Jay T. Hopkins
Cobeaga Tomlinson
228 So. Fourth St.
Third Floor
Las Vegas, Nevada 89101
Phone: (702) 240-2499
Fax: (702) 240-2489
jhopkins@cotomlaw.com

United Security Bank

John E. Peterson
Jory, Peterson, Watkins &
Smith
555 West Shaw Ave.
C-1
Fresno, CA 93704
Phone (559) 225-6700
Fax (559) 225-3416
jep@jpws.com

 

## Sureties

American Motorists Insurance

Christian J. Gascou
Gascou Hopkins, LLP
10990 Wilshire Blvd.,Ste.1280
Los Angeles, CA 90024
Phone: (310) 445-1816
Fax: (310) 445-1886
cgascou@gascouhopkins.com

Royal Indemnity Company

Jim Patterson
Michelle C. Doolin
Cooley Godward
4401 Eastgate Mall
San Diego, CA 92121
Phone: (858) 550-6000
Fax: (858) 550-6420
jpatterson@cooley.com
mdoolin@cooley.com

Illinois Union

Paul Guelpa
Mitchell Silberberg & Knupp
11377 West Olympic Blvd.
Los Angeles, CA 90064
Phone: (310) 312-2000
Fax: (310) 312-3100
pag@msk.com

Safeco Insurance

Thomas T. Johnson
Booth, Mitchel & Strange
3435 Wilshire Blvd., 30th Fl.
Los Angeles, CA 90010
Phone: (213) 738-0100
Fax: (213) 380-3308
ttjbms@aol.com

RLI Insurance

Michael Prough
Morison-Knox, Holden,
Melendez & Prough
500 Ygnacio Valley Road,
Suite 450
Walnut Creek, CA 94596
Phone: (925) 974-5103
Fax: (925) 937-3272
mdp@Morison-Knox.com

## Servicers

U.S. Bancorp

Jeff Fulton
Law Offices of Jeff Fulton
1545 Hotel Circle South
Suite 140
San Diego CA 92108
Phone: (619) 688-0018
Fax (619) 688-0088
wjefferyfulton@aol.com

Stuart Allen

Dean P. Sperling
201 East Sanpointe
Suite 220
Santa Ana, CA 92707
Phone: (714) 438-8090
Fax: (714) 438-8088
dean@sperlinglaw.com

Los Angeles Superior Court

Hon. Charles W. McCoy
Judge Department "308" Civil
Central West
Los Angles County Superior
Court
600 South Commonwealth
Los Angeles, CA 90005

 

**Other Defendants/Interested Parties**

Commercial Money Center
Ron Fisher
Sterling Wayne Pirtle

Wendy E. Miller
Harold P. Gewerter
228 So. Fourth St.,
Suite 101
Las Vegas, Nevada 89101
Phone: (702) 382-1714
Fax: (702) 382-1759
wendymil@msn.com

U.S. Bankruptcy Trustee

Richard M. Kipperman
Box 3939
La Mesa, CA 91944
(619) 668-4508

Counsel for U.S. Trustee

Jesse S. Finlayson, Esq.
Gibson, Dunn & Crutcher LLP
4 Park Plaza, Suite 1400
Irvine, CA 92614-8557
Direct: (949) 451-3835
Direct Fax: (949) 475-4692

jfinlayson@gibsondunn.com

W:\Working\Newton\CMC\Proof of Service List.3-26-03.wpd

CSD 3050 [12/04/00]
Name, Address, Telephone No. & I.D. No.

THOMAS E. McCURNIN
Barton, Klugman & Oetting, LLP
333 So. Grand Ave., Ste. 3700
Los Angeles, CA 90071-1599
(213) 621-4000

ENTERED ____________
FILED
APR 24 2003
CLERK U.S. BANKRUPTCY COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY ____ DEPUTY

**UNITED STATES BANKRUPTCY COURT**
SOUTHERN DISTRICT OF CALIFORNIA
325 West "F" Street, San Diego, California 92101-6991

| | |
|---|---|
| In Re COMMERCIAL MONEY CENTER, INC. Debtor. | BANKRUPTCY NO. 02-9721-H7 |
| RONNIE CLAYTON, etc., et al., Plaintiff(s) | ADVERSARY NO. 02-90467 |
| v. COMMERCIAL MONEY CENTER etc., et al. Defendants(s) | |

**NOTICE OF ENTRY OF JUDGMENT OR ORDER**

TO THE PARTIES IN INTEREST NAMED BELOW:

You are hereby notified that on APR 24 2003 this Court entered in the docket for the above-entitled case the following Judgment [or Order] to wit:

Remand

I hereby certify that on this date a copy of this notice was mailed to the following parties in interest: [check as appropriate]

[ ] UNITED STATES TRUSTEE, Department of Justice, 402 West Broadway, Suite 600, San Diego, CA 92101
[ ] THOMAS H. BILLINGSLEA, JR., 530 "B" Street, Suite 1500, San Diego, CA 92112
(Chapter 13 Trustee for cases numbered 90-08445 or lower and ODD numbers beginning with 92-01217)
[ ] DAVID L. SKELTON, 600 "B" Street, Suite 2000, San Diego, CA 92101-4507
(Chapter 13 Trustee for cases numbered 90-08446 to 92-01215 and EVEN numbers beginning with 92-01216)
[ ] Chapter 7 Trustee:

and in addition: [Continue on reverse, if necessary]

SEE ATTACHED SERVICE LIST

DATED: APR 24 2003

Barry K. Lander, Clerk

By: J Ei[illegible], Deputy Clerk

25

      

# SERVICE LIST

Clayton, et al. vs. CMC, et al.
L.A.S.C. Case No. BC 253169
USBC Case No. AD 02-02064 KM

## Plaintiffs

Plaintiffs Ronnie Clayton etc et al

Thomas E. McCurnin
Mark A. Newton
Barton, Klugman & Oetting
333 South Grand Ave.
Suite 3700
Los Angeles, CA 90071
Phone: (213) 621-4000
Fax: (213) 625-1832
tmccurnin@bkolaw.com
mnewton@bkolaw.com

## Lenders

Ameriana Bank and Trust

Andrew K. Alper
Thomas M. Robbins
Frandzel Robins Bloom
   & Csato
6500 Wilshire Blvd., 17th Fl.
Los Angeles, CA 90048
Phone: (323) 852-1000
Fax: (323) 651-2577
aalper@frandzel.com

Atlantic Coast Federal

John Rapore
Gilchrest & Rutter
1299 Ocean Avenue
Suite 900
Santa Monica, CA 90401
Phone (310) 393-4000
Fax (310) 393-4026
jr@grlawyers.com

Bank of Waukegan

Jay T. Hopkins
Cobeaga Tomlinson
228 So. Fourth St.
Third Floor
Las Vegas, Nevada 89101
Phone: (702) 240-2499
Fax: (702) 240-2489
jhopkins@cotomlaw.com

Bluebonnet Savings

Mark Beck
Eric A. Gressler
Beck, DeCorso Daly
   & Kreindler
601 West Fifth St., 12th Fl.
Los Angeles, CA 90071
Phone: (213) 688-1198
Fax: (213) 489-7532
egressler@beckdecorso.com

CitiBank

George Wang
Simpson, Thatcher & Bartlett
425 Lexington Ave.
New York, NY 10017
Phone (212) 455-2228
Fax (212) 455-2502
gwang@stblaw.com

Citibank

Steven H.Bergman
Simpson Thacher & Bartlett
10 Universal City Plaza
Suite 1850
Universal City, CA 91608
Phone:(818) 755-9612
Fax: (818) 755-7009
sbergman@stblaw.com